**Camillus EHIGIE, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**Camillus Ehigie, Petitioner,**

v.

**Eric H. Holder, Jr., Attorney General, Respondent.**

Nos. 09–73753, 11–72039.

United States Court of Appeals, Ninth Circuit.

Submitted March 11, 2014.*

Filed March 25, 2014.

Kari Elisabeth Hong, Law Office of Kari E. Hong, Oakland, CA, for Petitioner.

OIL, Jessica Eden Sherman, Esquire, Trial, DOJ–U.S. Department of Justice,

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: WALLACE, McKEOWN, and GOULD, Circuit Judges.

### MEMORANDUM **

Camillus Ehigie, a native and citizen of Nigeria, petitions for review of two Board of Immigration Appeals ("BIA") orders denying as untimely and number-barred his third and fourth motions to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. Reviewing the BIA's orders for an abuse of discretion, *see Oyeniran v. Holder*, 672 F.3d 800, 806 (9th Cir.2012), we deny both petitions for review.

The crux of Ehigie's argument, in both No. 09–73753 and No. 11–72039, is that removal proceedings should be reopened to allow him to apply for asylum, withholding, and relief under the Convention Against Torture in light of what he alleges are recently changed conditions in Nigeria that make him, as a Christian, subject to religious persecution. The BIA twice rejected this argument on the theory that conditions in Nigeria have remained largely the same since 2003.

Because substantial evidence supports the BIA's finding to that effect, the BIA did not abuse its discretion in either order. Neither Ehigie's third motion to reopen, nor his fourth, presents sufficient evidence

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1.  Because substantial evidence supports the BIA's finding in both No. 09–73753 and No.

of changed conditions in Nigeria to qualify him for the regulatory exception to the time and number limitations for filing such motions. *See* 8 C.F.R. § 1003.2(c)(3)(ii).[1]

### PETITIONS FOR REVIEW DENIED.

11–72039 that Ehigie did not introduce previously unavailable, material evidence of changed conditions in Nigeria, we need not reach any other issue. *See id.* § 1003.2(a).